Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | kmd172_en.exe | Sharman Networks Ltd | 3,760KB | Software |
| gay@KaZaA | Ragga - Shaggy - Sexual Healing (remix Barry White) (1).... | Shaggy | 2,412KB | Audio |
| gay@KaZaA | Slow Jams - Maxwell - Fortunate.mp3 | Maxwell | 4,690KB | Audio |
| gay@KaZaA | Chicago - If You Leave Me Now (1).mp3 | Chicago | 4,838KB | Audio |
| gay@KaZaA | ATC - Planet Pop - 13 - Lonely (1).MP3 | 3T | 3,602KB | Audio |
| gay@KaZaA | 3T- Memories.mp3 | 3T | 4,276KB | Audio |
| gay@KaZaA | 3T - Anything 4 You.mp3 | 3T | 4,399KB | Audio |
| gay@KaZaA | 12 - Waiting For Love - 3T.mp3 | 3t | 3,550KB | Audio |
| gay@KaZaA | craigdavid - bootyman.mp3 | Craig David | 3,060KB | Audio |
| gay@KaZaA | Copy of 3LW- Players Gonna Play (WHIP).mp3 | 3LW | 3,322KB | Audio |
| gay@KaZaA | The Temptations + Supremes - Ain't No Mountain High Eno... | 3T | 2,150KB | Audio |
| gay@KaZaA | Dr. Dre- somebody here gonna fuck.mp3 | Dr. Dre | 2,432KB | Audio |
| gay@KaZaA | Bryan Adams - Have You Ever Really Loved a Woman.mp3 | Bryan Adams | 4,530KB | Audio |
| gay@KaZaA | Bon Jovi - Wanted Dead Or Alive.mp3 | Bon Jovi | 4,197KB | Audio |
| gay@KaZaA | Bob Seager - Against The Wind.mp3 | Bob Seager | 4,883KB | Audio |
| gay@KaZaA | Bob Seager- Still the Same.mp3 | Bob Seager | 3,107KB | Audio |
| gay@KaZaA | Caater - Mr Vain (Caater Mix).mp3 | 3T | 1,062KB | Audio |
| gay@KaZaA | 50 Cent - Corner Bodega.mp3 | 50 Cent | 1,212KB | Audio |
| gay@KaZaA | 3t - Tease Me (Single Edit).mp3 | 3T | 4,204KB | Audio |
| gay@KaZaA | 3t - I'm So Alone.mp3 | 3T | 3,269KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | 3t - I'm So Alone.mp3 | 3T | 3,269KB | Audio |
| gay@KaZaA | 3t - Anthing (Cool Remix).mp3 | 3t | 4,107KB | Audio |
| gay@KaZaA | eminim - Kill You.mp3 | eminim | 4,129KB | Audio |
| gay@KaZaA | John_Cougar_Melloncamp-Jack_And_Diane.MP3 | John Cougar Mellencamp | 2,327KB | Audio |
| gay@KaZaA | DJ Assault - Hoes In This House.mp3 | DJ Funk | 2,140KB | Audio |
| gay@KaZaA | John Mellencamp - Wild Night.mp3 | John Melloncamp | 2,834KB | Audio |
| gay@KaZaA | Eminim - Purple Pills.mp3 | Eminem | 7,121KB | Audio |
| gay@KaZaA | Gogos - Our Lips.mp3 | Go Go's | 2,572KB | Audio |
| gay@KaZaA | 3t - anthing (remix).mp3 | 3T | 3,770KB | Audio |
| gay@KaZaA | 3T - Gotta Be You.mp3 | 3T | 3,304KB | Audio |
| gay@KaZaA | 3t_-_Brotherhood.Mp3 | 3T | 4,844KB | Audio |
| gay@KaZaA | 3t - 24 7.mp3 | 3T | 4,359KB | Audio |
| gay@KaZaA | GoGos - Vacation.mp3 | Go Gos | 4,263KB | Audio |
| gay@KaZaA | Wilson Phillips - Must Have Been Love.mp3 | Wilson Phillips | 3,516KB | Audio |
| gay@KaZaA | Foxy Brown - Hotspot.mp3 | Foxy Brown | 3,594KB | Audio |
| gay@KaZaA | Foxy Brown feat Kelis- Candy.mp3 | Foxy Brown ft Kelis | 3,494KB | Audio |
| gay@KaZaA | 3t - till we meet again.mp3 | 3T | 2,314KB | Audio |
| gay@KaZaA | Jennifer Paige - Crush (Dance Mix).mp3 | Jennifer Paige | 2,985KB | Audio |
| gay@KaZaA | Monica - Before You Walk Out My Life.mp3 | Monica | 4,629KB | Audio |
| gay@KaZaA | Love and Basketball.kpl | Chaka Khan_Rufus | 3KB | |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Love and Basketball.kpl | Chaka Khan_Rufus | 3KB | |
| gay@KaZaA | Bob Seager - Hollywood Night.mp3 | Seger, Bob | 4,130KB | Audio |
| gay@KaZaA | *Dixi Chicks - If youcould see me now.mp3* | *Dixie Chicks* | 3,393KB | Audio |
| gay@KaZaA | Oldies - Down By The Boardwalk (1).mp3 | Oldies | 2,473KB | Audio |
| gay@KaZaA | Temptations - I Second That Emotion (1).mp3 | Temptations | 1,978KB | Audio |
| gay@KaZaA | Temptations - I've Got Sunshine.mp3 | The Temptations | 2,568KB | Audio |
| gay@KaZaA | Az Yet- Last night.mp3 | Az Yet | 782KB | Audio |
| gay@KaZaA | 50 Cent- Power Of The Dollar 'Intro' (1).mp3 | 50 Cent | 1,112KB | Audio |
| gay@KaZaA | The Temptations - You've Lost That Lovin' Feeling (Original).. | The Temptations | 3,571KB | Audio |
| gay@KaZaA | 3t_stuckonyour.mp3 | 3T | 2,682KB | Audio |
| gay@KaZaA | Why Didn't I Think Of That.mp3 | Doug Stone | 2,246KB | Audio |
| gay@KaZaA | Providence Theme - Chantal Kreviazuk - In My Life.mp3 | Chantal Kreviazuk | 3,588KB | Audio |
| gay@KaZaA | Lisa Marie Presley - Lights Out (NEW SINGLE).mp3 | Lisa Marie Presley | 3,403KB | Audio |
| gay@KaZaA | -dixie chicks Land slide.mp3 | Dixie Chicks | 3,514KB | Audio |
| gay@KaZaA | 112 - Peaches and Cream.mp3 | 112 | 4,646KB | Audio |
| gay@KaZaA | Temptations - Lean On Me.mp3 | Temptations | 3,742KB | Audio |
| gay@KaZaA | Marvin Gaye - How Sweet it is (To Be Loved By You).mp3 | Marvin Gaye | 2,077KB | Audio |
| gay@KaZaA | Billy Gilman - One Voice.mp3 | Billy Gilman | 7,899KB | Audio |
| gay@KaZaA | Kevin Little - Turn Me On (reggae mix).mp3 | Kevin Little | 6,071KB | Audio |
| gay@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software |
| gay@KaZaA | Micheal Jackson - Smooth Criminal.mp3 | Michael Jackson | 4,021KB | Audio |
| gay@KaZaA | missy_elliott-work_it.wma | Missy Eliot | 2,017KB | Audio |
| gay@KaZaA | 09 .mp3 | Britney Spears | 4,622KB | Audio |
| gay@KaZaA | Ella Fitzgerald - I only have eyes for you.mp3 | Ella Fitzgerald | 2,488KB | Audio |
| gay@KaZaA | Fleetwood Mack - The Chain.MP3 | Fleetwood Mac | 2,944KB | Audio |
| gay@KaZaA | 3t.kpl | Unknown | 2KB | |
| gay@KaZaA | mc lyte - Love and Basketball Soundtrack.mp3 | MC Lyte | 3,317KB | Audio |
| gay@KaZaA | G Love and Special Sauce - Basketball.mp3 | G. Love and Special Sauce | 3,308KB | Audio |
| gay@KaZaA | country.kpl | Unknown | 6KB | |
| gay@KaZaA | Lisa_Marie_Presley-Maxim.jpg | Lisa Marie Presley | 33KB | Image |
| gay@KaZaA | Little Texas - My Love(2)(1).mp3 | Little Texas | 2,894KB | Audio |
| gay@KaZaA | Brady Seals - I Fell.mp3 | Brady Seals | 4,182KB | Audio |
| gay@KaZaA | [Bob Seger] - Wonder Years Theme.mp3 | bob seager | 2,874KB | Audio |
| gay@KaZaA | Brady Seals - The Best Is Yet To Come.mp3 | Brady Seals | 4,088KB | Audio |
| gay@KaZaA | Lionel Richie - Just Called to Say I Love You.mp3 | Stevie Wonder | 4,097KB | Audio |
| gay@KaZaA | Love _Basketball Soundtrack - 08 - Love and Happiness.m… | [soundtrack] | 3,396KB | Audio |
| gay@KaZaA | oldies.kpl | Diana Ross _The Suprem… | 4KB | |
| gay@KaZaA | Sarai - Ladies.asf | Sarai | 5,975KB | Video |
| gay@KaZaA | Ike _Tina Turner - Rolling on the River.mp3 | Ike _Tina Turner | 3,082KB | Audio |

Found 538 files 2,650,274 users online, sharing 678,125,904 files (59,5| Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
| --- | --- | --- | --- | --- |
| gay@KaZaA | Ike _Tina Turner - Rolling on the River.mp3 | Ike _Tina Turner | 3,082KB | Audio |
| gay@KaZaA | Lynard Skynard - I Know A Little.mp3 | Lynyrd Skynyrd | 4,080KB | Audio |
| gay@KaZaA | the temptations - don't look back.mp3 | temptations | 2,754KB | Audio |
| gay@KaZaA | Lil Kim - How Many Licks.mp3 | Lil' Kim | 5,438KB | Audio |
| gay@KaZaA | Pop.kpl | Lisa Marie Presley | 2KB | |
| gay@KaZaA | Love _Basketball - Herb Alpert - Making Love in the Rain.... | Love and basketball | 4,276KB | Audio |
| gay@KaZaA | (06) Britney Spears - Toxic.wma | Britney Spears | 2,020KB | Audio |
| gay@KaZaA | TQ - Bye Bye Baby.mp3 | 3T | 5,550KB | Audio |
| gay@KaZaA | John Cougar Mellencamp - I Saw You First.mp3 | John Couger Mellencamp | 4,416KB | Audio |
| gay@KaZaA | Bilal - Soul Sista.mp3 | Bilal | 3,072KB | Audio |
| gay@KaZaA | Lillix - This Town.mp3 | Lillix | 947KB | Audio |
| gay@KaZaA | girls.kpl | Unknown | 2KB | |
| gay@KaZaA | 02 - (there's gotta be) More To Life.mp3 | Staci Orrico - Staci Orrico | 4,698KB | Audio |
| gay@KaZaA | obie trice-cheers-got some teeth.mp3 | obie trice | 4,179KB | Audio |
| gay@KaZaA | System of a Down - BYOB 2.mp3 | System Of A Down | 5,663KB | Audio |
| gay@KaZaA | Pop (1).kpl | Usher ft Lil' Jon _Ludacris | 3KB | |
| gay@KaZaA | Reba McEntire - The Greatest Man I Never Knew.mp3 | Reba MacEntire | 1,842KB | Audio |
| gay@KaZaA | Bob and John.kpl | Unknown | 2KB | |
| gay@KaZaA | 11- Nobody Noticed It.mp3 | Lisa Marie Presley | 6,613KB | Audio |
| gay@KaZaA | Cody Chestnutt - It Ain't Rock.mp3 | Chestnutt, Cody | 2,478KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Cody Chestnutt - It Ain't Rock.mp3 | Chestnutt, Cody | 2,478KB | Audio |
| gay@KaZaA | T_R inc. - Track 12.mp3 | Cody Chestnut | 3,478KB | Audio |
| gay@KaZaA | Cody Chesnutt - Thinking It Over.mp3 | Cody Chestnut | 2,169KB | Audio |
| gay@KaZaA | Michael Jackson feat. Jay Z - You Rock My World(remix).m... | 06-micheal_jackson_ft_ja... | 3,517KB | Audio |
| gay@KaZaA | hits.kpl | Unknown | 2KB | |
| gay@KaZaA | Lisa.kpl | Lisa Marie Presley | 2KB | |
| gay@KaZaA | Excape - You're My Little Secret.mp3 | Excape | 4,230KB | Audio |
| gay@KaZaA | Nelly - Dilemma Featuring Kelly Rowland.mp3 | Nelly | 4,522KB | Audio |
| gay@KaZaA | DJSammyYanou feat. Do- Heaven.mp3 | DJ Sammy_Yanou feat. ... | 4,958KB | Audio |
| gay@KaZaA | Shaggy - Angel.mp3 | Shaggy | 3,682KB | Audio |
| gay@KaZaA | Reggea-Shaggy - Sexy Body Girl.mp3 | Shaggy | 3,676KB | Audio |
| gay@KaZaA | Otis Redding - Try A Little Tenderness.mp3 | Otis Redding | 3,595KB | Audio |
| gay@KaZaA | Clipse ft. Pharrell - Grindin'.mp3 | Clipse | 4,142KB | Audio |
| gay@KaZaA | rap - Janet Feat. Missy Elliot - Son Of A Gun.mp3 | rap - J. Jackson, Missy Ell... | 5,194KB | Audio |
| gay@KaZaA | Craig David - Rendezvous (Remix with Premier beat) #kalk... | Craig David | 3,580KB | Audio |
| gay@KaZaA | Soundtrack - Dirty Dancing - Do You Love Me.mp3 | Dirty Dancing | 2,368KB | Audio |
| gay@KaZaA | Craig David - fill me in.mp3 | Craig David - Fill Me In | 1,809KB | Audio |
| gay@KaZaA | Darude - Sandstorm.mp3 | 3T | 5,538KB | Audio |
| gay@KaZaA | Jagged Edge feat JD_Run - Lets Get Married (remix).mp3 | Jagged Edge feat. JD, R... | 3,927KB | Audio |
| gay@KaZaA | IMX - Stay The Night.mp3 | IMX | 3,411KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | IMX - Stay The Night.mp3 | IMX | 3,411KB | Audio |
| gay@KaZaA | Michael Jackson_ Dangerous.MPG | Micheal Jackson | 42,744KB | Video |
| gay@KaZaA | 3t - I Didn't Mean 2 Hurt U.mp3 | 3t | 5,426KB | Audio |
| gay@KaZaA | 3lw- Feels Good To You.MP3 | Naughty by Nature _3LW | 1,768KB | Audio |
| gay@KaZaA | Uncle Sam - Never Want To See You Again.mp3 | 3T | 5,381KB | Audio |
| gay@KaZaA | Craig david Left-Eye _Nelly - I dont love you Remix.mp3 | Craig David | 3,017KB | Audio |
| gay@KaZaA | Ashanti--Baby.mp3 | Ashanti | 2,076KB | Audio |
| gay@KaZaA | Craig David - Last Night.mp3 | Craig David | 4,246KB | Audio |
| gay@KaZaA | 3LW feat. Diddy and Loon - I Do (remix).mp3 | 3LW feat. P.Diddy _Loon | 3,724KB | Audio |
| gay@KaZaA | Three Six Mafia - Tear Da Club Up.mp3 | 3T | 3,530KB | Audio |
| gay@KaZaA | 03-ashanti-when_a_man_does_wrong-rns.mp3 | Ashanti | 4,546KB | Audio |
| gay@KaZaA | Ashanti - 03 - Happy - music-madness.mp3 | Ashanti | 2,563KB | Audio |
| gay@KaZaA | Babyface - You Are So Beutiful.mp3 | Baby Face | 3,072KB | Audio |
| gay@KaZaA | Graig David - I'm Walking Away.mp3 | Craig David | 3,233KB | Audio |
| gay@KaZaA | The Murderers feat. Ja Rule, Vita, Ashanti, Charlie Baltimo... | JaRule feat. Ashanti, Vita | 4,734KB | Audio |
| gay@KaZaA | PM Dawn - I'd Die Without You.mp3 | PM Dawn | 3,920KB | Audio |
| gay@KaZaA | Brian McNight- Love of my Life.mp3 | Brian McKnight | 3,206KB | Audio |
| gay@KaZaA | LOSE YOURSELF - eminem - 8 mile soundtrack.mp3 | Eminem | 3,821KB | Audio |
| gay@KaZaA | Knuffelrock Kerst - cd 1 - 07 - 3T - Endless Christmas.mp3 | 3T | 3,935KB | Audio |
| gay@KaZaA | 3t-From Now Until Forever.mp3 | 3rd Storee | 3,621KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5! | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | 3t-From Now Until Forever.mp3 | 3rd Storee | 3,621KB | Audio |
| gay@KaZaA | Save The Last Dance - Faith Evens - Love Like This Before... | Faith Evans | 4,315KB | Audio |
| gay@KaZaA | Save The Last Dance Soundtrack- Ice Cube ft. Mack 10 _... | Save The Last Dance Sou... | 2,436KB | Audio |
| gay@KaZaA | Bob Seger - Old Time Rock And Roll.mp3 | Bob Seager | 4,962KB | Audio |
| gay@KaZaA | mase - tell me what you want.mp3 | Mase f. Total | 3,811KB | Audio |
| gay@KaZaA | Save The Last Dance Soundtrack - 12 - 112 - Only You - 12.. | 112 | 4,511KB | Audio |
| gay@KaZaA | 50 Cent - Power Of The Dollar - 17 - I'm A Hustler.mp3 | 50 Cent | 3,688KB | Audio |
| gay@KaZaA | Hullabahoos - True Colors.mp3 | Save The Last Dance Sou... | 3,367KB | Audio |
| gay@KaZaA | Brian Mcnight- I miss ya.MP3 | Brian McKnight | 3,210KB | Audio |
| gay@KaZaA | 03 - Trisha Yearwood- How Do I Live Without You.mp3 | 3T | 4,617KB | Audio |
| gay@KaZaA | Crooklyn Clan feat Fatman Scoop - Get Your Hands Up.mp3 | Crooklyn Clan | 4,038KB | Audio |
| gay@KaZaA | -9- Save the last dance (soundtrack) - Q-Tip - Breath _St... | Q-Tip | 3,901KB | Audio |
| gay@KaZaA | Save the last dance soundtrack - Crooklyn Clan feat Fatm... | Save the Last Dance | 2,304KB | Audio |
| gay@KaZaA | Save The Last Dance Soundtrack - Live Your Dreams.mp3 | Save The Last Dance | 2,647KB | Audio |
| gay@KaZaA | 01-mystikal-bouncin_back_dirty-uvs.mp3 | Mystikal | 2,043KB | Audio |
| gay@KaZaA | TV Themes - Scooby Doo Cartoon Theme(Techno_Remix)... | Theme Songs | 2,862KB | Audio |
| gay@KaZaA | Vanga Boys - Boom Boom Boom Boom I Want You in My Ro... | Vanga Boys | 3,200KB | Audio |
| gay@KaZaA | Vengaboys-Sex On The Beach!_Dance Music_Carribean.m... | Vengaboys | 3,450KB | Audio |
| gay@KaZaA | krosfyah - Sak Passe.mp3 | Krosfyah | 1,764KB | Audio |
| gay@KaZaA | Bob Seger - Night Moves.mp3 | Bob Seager | 5,090KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5| Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Bob Seger - Night Moves.mp3 | Bob Seager | 5,090KB | Audio |
| gay@KaZaA | TV Themes - Scooby Doo Theme Song.mp3 | 80s Cartoon Theme Songs | 1,133KB | Audio |
| gay@KaZaA | Bon Jovi - Shot Through The Heart.mp3 | Bon Jovi | 3,487KB | Audio |
| gay@KaZaA | Outkast - Land Of A Million Drums feat. Killer Mike.mp3 | Outkast | 3,826KB | Audio |
| gay@KaZaA | Bon Jovi - Rare Stuff - Bridge Over Troubled Water (Acoust... | Bon Jovi | 3,549KB | Audio |
| gay@KaZaA | Bon Jovi - Knockin' On Heavens Door (acoustic).mp3 | Bon Jovi | 4,714KB | Audio |
| gay@KaZaA | 13 - MXPX - Scooby Doo, Where Are You.wma | MxPx | 1,064KB | Audio |
| gay@KaZaA | steave holy - good mornin beautiful.mp3 | Steve Holy | 1,263KB | Audio |
| gay@KaZaA | excape - arms of the one who loves you.mp3 | Xscape | 4,142KB | Audio |
| gay@KaZaA | 3T - I Need You.mp3 | 3T | 3,701KB | Audio |
| gay@KaZaA | Michael Jackson_3t - Why.mp3 | 3T | 3,123KB | Audio |
| gay@KaZaA | Coyote Ugly Soundtrack - [14] - Blondie- One Way Or Ano... | Blondie | 3,384KB | Audio |
| gay@KaZaA | Temptations - Sugar Pie, Honey Bunch.mp3 | 3T | 2,558KB | Audio |
| gay@KaZaA | CD Quality LILY (1).mp3 | Justin feat. Clipse | 3,859KB | Audio |
| gay@KaZaA | Enrique Inglesias - Escape -- Don't Turn Off The Lights.mp3 | Enrique Iglesias | 1,780KB | Audio |
| gay@KaZaA | missy elliot - This Is For My People.mp3 | Missy Elliot | 4,546KB | Audio |
| gay@KaZaA | Jon B - Don't Talk.mp3 | Jon B. | 4,545KB | Audio |
| gay@KaZaA | (Reggae) Sanchez - The saddest day of my life.mp3 | Sanchez | 3,474KB | Audio |
| gay@KaZaA | brandy - mp3.mp3 | Brandy | 3,686KB | Audio |
| gay@KaZaA | Shai - If I Ever Fall In Love Again.mp3 | Shai | 2,962KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Shai - If I Ever Fall in Love Again.mp3 | Shai | 2,962KB | Audio |
| gay@KaZaA | Kelly Clarkson - A Moment Like This (Very Clear!).mp3 | Kelly Clarkson | 3,624KB | Audio |
| gay@KaZaA | Jaime Walters - How Do You Talk to an Angel.mp3 | Jamie Walters | 2,919KB | Audio |
| gay@KaZaA | Chicago - You're my Inspiration.mp3 | 3T | 3,596KB | Audio |
| gay@KaZaA | Poison - Every Rose Has Its Thorn.mp3 | Poison | 4,084KB | Audio |
| gay@KaZaA | RADIOHEAD - Romeo and Juliet.mp3 | Silk-E-Fine | 4,281KB | Audio |
| gay@KaZaA | Deff Lepard - Pour Some Sugar On Me.MP3 | Def Leppard | 3,219KB | Audio |
| gay@KaZaA | Jon B Baby Face - Someone To Love.mp3 | Jon B feat Babyface | 4,275KB | Audio |
| gay@KaZaA | Go Gos - We've Got The Beat.mp3 | Go Gos | 2,058KB | Audio |
| gay@KaZaA | Wilson Philips - Hold On For One More Day.mp3 | Wilson Phillips | 4,168KB | Audio |
| gay@KaZaA | expose - i'll never get over you.mp3 | Exposé - I'll Never Get O... | 3,608KB | Audio |
| gay@KaZaA | Track 05 Love Of A Woman.mp3 | Travis Tritt | 3,412KB | Audio |
| gay@KaZaA | Travis Tritt - Can I Trust You With My Heart.mp3 | Travis Tritt | 3,340KB | Audio |
| gay@KaZaA | Travis tritt im gonna be somebody.mp3 | Travis Tritt | 3,840KB | Audio |
| gay@KaZaA | Travis Tritt - Best of Intentions.mp3 | Travis Tritt | 3,830KB | Audio |
| gay@KaZaA | Montel Jordan, Master P. Silk- Lets ride.mp3 | Montel Jordan, Master P.... | 3,764KB | Audio |
| gay@KaZaA | Silk - Meeting In My Bedroom.mp3 | Silk | 4,781KB | Audio |
| gay@KaZaA | Paul Oakenfold - Swordfish - 04 - Paul Oakenfold - Dark Ma... | Paul Oakenfold | 7,111KB | Audio |
| gay@KaZaA | Foxy Brown (Broken Silence) - 17 - Saddest Day (ft Wayne... | Foxy Brown | 4,442KB | Audio |
| gay@KaZaA | Jazz - Piano Sax - Stella By Starlight.mp3 | Miles Davis | 2,227KB | Audio |

Found 598 files | 2,650,274 users online, sharing 678,185,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Jazz - Piano Sax - Stella By Starlight.mp3 | Miles Davis | 2,227KB | Audio |
| gay@KaZaA | ChristinaAguileraRedman-Dirrty-stars2ya.mp3 | Christina Agulara | 3,829KB | Audio |
| gay@KaZaA | 01-Eye-Featuring-Alicia-Keys.mp3 | Eve Featuring Alicia Keys | 3,789KB | Audio |
| gay@KaZaA | Ludacris Ft.mp3 | Trina, Shawna, and Foxy... | 3,258KB | Audio |
| gay@KaZaA | cheer music- BOoTy BouNcE.mp3 | DJ Funk | 2,378KB | Audio |
| gay@KaZaA | Beenie Man - Feel It Boy (feat.Janet Jackson).MP3 | Beenie Man (feat. Janet ... | 3,196KB | Audio |
| gay@KaZaA | Darnel Jones- Where I Wanna Be.MP3 | Darnell Jones | 3,966KB | Audio |
| gay@KaZaA | Mariah Carey, Baby Face_Kenny G - Everytime I Close My... | G, Kenny _Carey, Mariah... | 4,664KB | Audio |
| gay@KaZaA | Enrique Inglesias-Rhythm Divine.mp3 | Enrique Inglesias | 3,294KB | Audio |
| gay@KaZaA | Funk Master Flex_DJ Kool - Let Me Clear My Throat.mp3 | Funk Master Flex_DJ Ko... | 3,568KB | Audio |
| gay@KaZaA | Lynard Skynard - Tuesdays Gone.mp3 | Lynard Skynard | 7,076KB | Audio |
| gay@KaZaA | Lynrd Skynrd-Simple Kind Of Man.MP3 | Lynard Skynard | 5,560KB | Audio |
| gay@KaZaA | BRIAN MCNIGHT - 6, 8, 12.mp3 | Brian McKnight | 3,872KB | Audio |
| gay@KaZaA | Bryan Adams - Summer of 69.mp3 | Bryan Adams | 3,350KB | Audio |
| gay@KaZaA | Brian Adams - I'll be right here waiting for you.mp3 | Bryan Adams | 4,131KB | Audio |
| gay@KaZaA | John Cougar Mellencamp - Hurt So Good.mp3 | John Cougar Melloncamp | 3,004KB | Audio |
| gay@KaZaA | Eminim - Stan (Feat.mp3 | Eminem | 4,762KB | Audio |
| gay@KaZaA | eminem- haleys song.MP3 | eminim | 5,043KB | Audio |
| gay@KaZaA | Eminim - The Way I Am.mp3 | Eminem | 4,538KB | Audio |
| gay@KaZaA | Picture.mp3 | Kid Rock and Cheryl Crow | 4,672KB | Audio |

[redacted]

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Picture.mp3 | Kid Rock and Cheryl Crow | 4,672KB | Audio |
| gay@KaZaA | Maxwell - Whenever Wherever Whatever.mp3 | Maxwell | 3,521KB | Audio |
| gay@KaZaA | 06- Donell Jones feat Left Eye- U Know whats up (Save LA... | Darnell Jones f. Left Eye | 3,800KB | Audio |
| gay@KaZaA | Miles Davis + Thelonius Monk - Blue Monk.mp3 | Miles Davis + Thelonius M... | 10,667KB | Audio |
| gay@KaZaA | Maxwell - Now - Lifetime.mp3 | Maxwell | 5,226KB | Audio |
| gay@KaZaA | Miles Davis and Charlie Parker - Crazeology.mp3 | Miles Davis _John Coltra... | 2,821KB | Audio |
| gay@KaZaA | ROCKWELL - SOMEBODY'S WATCHING ME.MP3 | ROCKWELL | 3,735KB | Audio |
| gay@KaZaA | Chicago - Hard To Say I'm Sorry.mp3 | Chicago | 4,787KB | Audio |
| gay@KaZaA | Miles Davis, Charlie Parker, Cannonball Adderly, Dizzy Gille... | Miles Davis, Charlie Parke... | 4,996KB | Audio |
| gay@KaZaA | Miles Davis - Kind of Blue.mp3 | Miles Davis | 3,960KB | Audio |
| gay@KaZaA | Las Ketchup - The Ketchup Song.mp3 | Las Ketchup | 3,332KB | Audio |
| gay@KaZaA | Love _Basketball Soundtrack- Maxwell-This Woman's Work... | Maxwell | 3,140KB | Audio |
| gay@KaZaA | Miles Davis _John Coltrane - Autumn Leaves.mp3 | Miles Davis | 10,289KB | Audio |
| gay@KaZaA | Monica - All Eyez On Me(Version 1) http welcome to poppla... | Monica | 3,807KB | Audio |
| gay@KaZaA | monica_love_so_much.mp3 | Monica | 3,182KB | Audio |
| gay@KaZaA | James Taylor - Brown Eyed Girl.mp3 | James Taylor | 1,256KB | Audio |
| gay@KaZaA | Bob Seger - Turn The Page.mp3 | Bob Seager | 4,785KB | Audio |
| gay@KaZaA | 11 - 50 Cent - Wanksta.mp3 | 50 Cent | 5,127KB | Audio |
| gay@KaZaA | Bob Seager - You'll Accompany Me.mp3 | Bob Seager | 3,752KB | Audio |
| gay@KaZaA | tecno-rave-house--Gillette - Sex Tonight (Club Mix) (1).mp3 | Gillette | 4,768KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59.5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | tecno-rave-house--Gillette - Sex Tonight (Club Mix) (1).mp3 | Gillette | 4,788KB | Audio |
| gay@KaZaA | Bonjovi - Living In A Pray.mp3 | Bon Jovi | 3,429KB | Audio |
| gay@KaZaA | nivea - Don't Mess With My Man ft Jagged Edge.mp3 | Nivea | 2,526KB | Audio |
| gay@KaZaA | Techno Warp Brothers vs Aquagen 2001.mp3 | Dance Club 2002 | 10,282KB | Audio |
| gay@KaZaA | techno - Shut The Fuck Up and Dance.mp3 | Adrenaline | 5,094KB | Audio |
| gay@KaZaA | Eminim - Superman.mp3 | Eminem | 5,476KB | Audio |
| gay@KaZaA | Eminem- Rhymin Words (Freestyle).mp3 | Eminim | 1,660KB | Audio |
| gay@KaZaA | Eminem - Without Me (dirty).mp3 | Eminim | 2,301KB | Audio |
| gay@KaZaA | eminim - I'm Sorry Mamma.mp3 | Eminem | 1,320KB | Audio |
| gay@KaZaA | Eminim vs Britney Spears - Oops! The Real Slim Shady Did I... | Britney Spears | 3,876KB | Audio |
| gay@KaZaA | Dr. Dre feat, Eminim - Forgot about Dre.mp3 | Dr Dre feat Eminem | 3,468KB | Audio |
| gay@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan... | (Busta Rhymes feat Mari... | 5,078KB | Audio |
| gay@KaZaA | RAP--Eminim + Britney Spears - Oops! The Real Slim Shady... | Emenim vs Britney Spears | 3,878KB | Audio |
| gay@KaZaA | EASY LISTENING Louis Armstrong_Kenny G - What a W... | Louie Armstrong | 2,866KB | Audio |
| gay@KaZaA | So Contagious (1).mp3 | Truth Hurts ft. Rakim | 3,508KB | Audio |
| gay@KaZaA | Bob Seager - Down On Main Street.mp3 | Bob Segar | 3,443KB | Audio |
| gay@KaZaA | Lynard Skynard - That Smell.mp3 | Lynard Skynard | 5,441KB | Audio |
| gay@KaZaA | ja_rule_feat_bobby_brown-01-thug_luvin.mp3 | ja_rule_feat._bobby_bro... | 4,405KB | Audio |
| gay@KaZaA | jayz - me and my girlfriend.mp3 | 01-jay-z_ft._beyonce-bo... | 3,232KB | Audio |
| gay@KaZaA | wansta-50 cents.mp3 | 50 Cent | 5,127KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | wansta-50 cents.mp3 | 50 Cent | 5,127KB | Audio |
| gay@KaZaA | Nelly - 12 - Work It Ft Justin Timberlake - simplemp3s.mp3 | Nelly_Justin Timberlake | 5,130KB | Audio |
| gay@KaZaA | Jennifer Lopez- Jenny From The Block (Rap Remix).mp3 | Jennifer Lopez | 2,977KB | Audio |
| gay@KaZaA | P. Diddy - Diddy.MP3 | P. Diddy feat. The Neptu... | 1,597KB | Audio |
| gay@KaZaA | Temptations - My Girl (2).mp3 | Temptations | 2,245KB | Audio |
| gay@KaZaA | Temptations - Just My Imagination.mp3 | The Temptations | 3,612KB | Audio |
| gay@KaZaA | Ben E. King - Stand By Me.mp3 | Temptations | 2,729KB | Audio |
| gay@KaZaA | Flashdance - She's A Maniac (1).mp3 | Flashdance | 3,947KB | Audio |
| gay@KaZaA | Whitney Huston, Faith Evans_Kelly Price- Heart Break Ho... | Whitney Huston, Faith Ev... | 4,396KB | Audio |
| gay@KaZaA | Diana King - Shy Guy (Mercy, Mercy, Mercy).mp3 | Diana King | 3,474KB | Audio |
| gay@KaZaA | Justine Timberlake Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio |
| gay@KaZaA | Jamiroqui - Just Dance.mp3 | Jamiroqui | 5,151KB | Audio |
| gay@KaZaA | britney spears-boys.mp3 | Britney Spears | 3,525KB | Audio |
| gay@KaZaA | John Mayer - Room For Squares - 04 - Your Body Is a Won... | John Mayer | 5,902KB | Audio |
| gay@KaZaA | J.Lo - baby i love you.mp3 | Jennifer Lopez | 6,276KB | Audio |
| gay@KaZaA | 06-ll_cool_j__neptunes-love_you_better-apc.mp3 | LL Cool J feat. Daron of 1... | 6,698KB | Audio |
| gay@KaZaA | mos def ft faith evans - brown sugar remix.mp3 | Mos Def | 4,926KB | Audio |
| gay@KaZaA | Usher and Ludacris - U Don't Have To Call RMX.mp3 | Usher feat. Ludacris | 4,088KB | Audio |
| gay@KaZaA | Travis Tritt - Help Me Hold On.mp3 | Travis Tritt | 3,764KB | Audio |
| gay@KaZaA | Christina Aguleria - Will The Real Slim Shady Please Shut Up.. | Christina Aguilera | 2,227KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Christina Aguleria - Will The Real Slim Shady Please Shut Up.. | Christina Aguilera | 2,227KB | Audio |
| gay@KaZaA | 50 Cent - Wangsta.mp3 | 50 Cent | 3,179KB | Audio |
| gay@KaZaA | 112 - dance with me (1).mp3 | 112 | 2,718KB | Audio |
| gay@KaZaA | JLo - Story of your heart.mp3 | JLo | 3,695KB | Audio |
| gay@KaZaA | Micheal Jackson-You Rock My World.mp3 | Micheal Jackson | 3,872KB | Audio |
| gay@KaZaA | the temptations - since i lost my baby.mp3 | Motown Originals | 1,998KB | Audio |
| gay@KaZaA | Tracy Chapman - Fast Car.mp3 | Tracy Chapman | 4,634KB | Audio |
| gay@KaZaA | Brandy - Have You Ever.mp3 | Brandy | 4,257KB | Audio |
| gay@KaZaA | Maya_Blackstreet - Take Me Back.mp3 | Mya/Blackstreet/Mase | 3,728KB | Audio |
| gay@KaZaA | Brandy - I Wanna Be Down.mp3 | Brandy | 4,594KB | Audio |
| gay@KaZaA | Lynard Skynard - Call Me The Breeze.mp3 | Lynard Skynard | 4,820KB | Audio |
| gay@KaZaA | Lynard Skynard - Gimme Three Steps.mp3 | Lynyrd Skynyrd | 4,224KB | Audio |
| gay@KaZaA | Lynard Skynard - Don't Ask Me No Questions.mp3 | Lynard Skynard | 3,202KB | Audio |
| gay@KaZaA | Bob Seager - We've Got Tonight.mp3 | Bob Seager | 4,377KB | Audio |
| gay@KaZaA | Michael Jackson - Butterflies.mp3 | Michael Jackson | 4,378KB | Audio |
| gay@KaZaA | Michael Jackson - PYT (Pretty Young Thing).mp3 | Michael Jackson | 3,735KB | Audio |
| gay@KaZaA | Janet Jackson - Escapade.mp3 | Janet Jackson | 4,465KB | Audio |
| gay@KaZaA | Ricky Martin - Latin Remix (Jennifer Lopez_Enrique Iglesia... | J-Lo, Ricky, Enrique | 6,866KB | Audio |
| gay@KaZaA | Dixie Chicks - Cowboy Take Me Away.mp3 | Dixie Chicks | 4,495KB | Audio |
| gay@KaZaA | Britney Spears_Michael Jackson live in ABC.mpg | Britney Spears and Michea.. | 61,871KB | Video |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5| Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Britney Spears_Michael Jackson live in ABC.mpg | Britney Spears and Michea.. | 61,871KB | Video |
| gay@KaZaA | Dixie Chicks - Sometimes I Cry.mp3 | Dixie Chicks | 3,400KB | Audio |
| gay@KaZaA | Dixie Chicks - Once You've Loved Somebody.mp3 | Dixie Chicks | 3,253KB | Audio |
| gay@KaZaA | the temptations - treat her like a lady.mp3 | Motown Originals | 3,036KB | Audio |
| gay@KaZaA | JENNIFER LOPEZ - Play (rap mix).mp3 | Jennifer Lopez | 3,606KB | Audio |
| gay@KaZaA | aaliyah and jay z-missin you remix.mp3 | Jay-Z_Aaliyah | 3,707KB | Audio |
| gay@KaZaA | Pop- Mandy Moore - Were Dancing - Center Stage Soundtr... | Mandy Moore | 2,525KB | Audio |
| gay@KaZaA | Disco - Irene Cara - Flashdance What a Felling.mp3 | Irene Cara | 3,713KB | Audio |
| gay@KaZaA | Diana Ross_The Supremes - Stop! In The Name Of Love.... | Diana Ross_The Suprem... | 2,696KB | Audio |
| gay@KaZaA | How Many Licks-lil kim and sisqo.mp3 | How Many Licks | 2,722KB | Audio |
| gay@KaZaA | the temptations - beauty is only skin deep.mp3 | The Temptations | 2,254KB | Audio |
| gay@KaZaA | Love_Basketball - 10 - Chaka Khan and Rufus - Sweet Thi... | Chaka Khan_Rufus | 3,151KB | Audio |
| gay@KaZaA | otis redding - midnight hour.mp3 | Otis Redding | 2,191KB | Audio |
| gay@KaZaA | Pat Benetar - Best Shot.mp3 | Pat Benatar | 2,381KB | Audio |
| gay@KaZaA | SWV_Micheal Jackson - Human Nature (Remix).mp3 | SWV feat. Michael Jackson | 4,649KB | Audio |
| gay@KaZaA | Commadores - Three Times A Lady.mp3 | Lionel Richie | 3,406KB | Audio |
| gay@KaZaA | Diana Ross_The Supremes - Where Did Our Love Go.mp3 | Diana Ross and the Supr... | 2,406KB | Audio |
| gay@KaZaA | Temptations - I'm Gonna Make You Love Me.mp3 | Diana Ross,SupremesT... | 2,944KB | Audio |
| gay@KaZaA | ACDC - Shook Me All Night Long.mp3 | AC/DC | 3,628KB | Audio |
| gay@KaZaA | JustinTimberlake - what you got.mp3 | Justin Timberlake | 6,409KB | Audio |

Found 598 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | JustinTimberlake - what you got.mp3 | Justin Timberlake | 6,409KB | Audio |
| gay@KaZaA | Ike _Tina Turner - Proud Mary.mp3 | ©P£ | 4,672KB | Audio |
| gay@KaZaA | Martha Reeves And The Vandellas - Heat Wave.mp3 | Heatwave | 2,586KB | Audio |
| gay@KaZaA | Martha Reeves _The Vandellas - Mister big stuff.mp3 | Martha Reeves and the V... | 2,584KB | Audio |
| gay@KaZaA | Stevie Wonder - Signed, Sealed, Delivered I'm Yours.mp3 | Stevie Wonder | 2,506KB | Audio |
| gay@KaZaA | Lionel Richie - Dancing On The Ceiling.mp3 | Lionel Ritchie | 4,290KB | Audio |
| gay@KaZaA | Oldies - Marvin Gay - I Heard It Through Grape Vine .MP3 | Marvin Gaye | 4,230KB | Audio |
| gay@KaZaA | Smokey Robinson _the Miracles - You Really Got a Hold on... | Smokey Robinson _the M... | 2,796KB | Audio |
| gay@KaZaA | Motown - Martha and the Vandellas - Dancing In the Street.. | Martha and the Vandellas | 2,484KB | Audio |
| gay@KaZaA | Otis Redding - I Can See Clearly Now the Rain is Gone.mp3 | Otis Redding | 2,853KB | Audio |
| gay@KaZaA | Sopranos - 13 - Otis Redding, My Lover's Prayer.mp3 | Otis Redding | 2,968KB | Audio |
| gay@KaZaA | Bob Seager - Like A Rock.mp3 | Bob Seager | 5,533KB | Audio |
| gay@KaZaA | Temptations - The Way You Do The Things You Do.mp3 | Temptations | 2,509KB | Audio |
| gay@KaZaA | She Fuckin' Hates Me.mp3 | Puddle of Mudd | 3,387KB | Audio |
| gay@KaZaA | Kopi av Michael Jackson- Iwant you back .MPG | Micheal Jackson | 11,538KB | Video |
| gay@KaZaA | Otis Redding - Love Man.mp3 | Otis Redding | 2,138KB | Audio |
| gay@KaZaA | Jodeci vs Ginuwine (DJ POLY remix) (1).mp3 | Jodeci _Ginuwine Remix | 4,761KB | Audio |
| gay@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J Lo and LL COOL J | 2,513KB | Audio |
| gay@KaZaA | 10 - Nick Lachey - This I Swear.mp3 | Nick Lachey | 6,421KB | Audio |
| gay@KaZaA | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr.. | Eminem | 5,184KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Eminem - Lose Yourself - No Skips Guaranteed - Please Distr... | Eminem | 5,184KB | Audio |
| gay@KaZaA | Brian Mcnight- back at one.mp3 | Brian McKnight | 4,088KB | Audio |
| gay@KaZaA | Brian McKnight - 10 - Still.mp3 | Brian Mcknight | 4,050KB | Audio |
| gay@KaZaA | Brian McNight - Do I Ever Cross Your Mind.MP3 | Brian Mcknight | 4,258KB | Audio |
| gay@KaZaA | Adina Howard - Freak Like Me.mp3 | Adina Howard | 3,940KB | Audio |
| gay@KaZaA | Shaggy - Strength of a woman.mp3 | Shaggy | 2,824KB | Audio |
| gay@KaZaA | SHYNE feat BARRINGTON LEVY - BONNIE AND SHINE.mp3 | Shyne ft Barrington Levy | 3,034KB | Audio |
| gay@KaZaA | Pink - Eventually.mp3 | Pink | 3,356KB | Audio |
| gay@KaZaA | pink - 11 - lonely girl - supermp3s.mp3 | Pink | 2,034KB | Audio |
| gay@KaZaA | Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,656KB | Audio |
| gay@KaZaA | Fleetwood Mack - Tell Me Lies.mp3 | Fleetwood Mac | 3,398KB | Audio |
| gay@KaZaA | 20-justin_timberlake_feat._50_cent_2_verses-cry_me_a_r... | 50 Cent | 2,457KB | Audio |
| gay@KaZaA | Busta Rhymes ft. Sean Paul _Spliff Star - Make It Clap (R... | Busta Rhymes ft. Sean P... | 3,852KB | Audio |
| gay@KaZaA | Sean Paul, BeenieMan _Lady Shaw - Reggae Mix (1).mp3 | Wayne WonderSean Paul | 1,512KB | Audio |
| gay@KaZaA | 04 - Sean Paul _Mr. Vegas - She Likes It.mp3 | Sean Paul _Mr. Vegas | 3,097KB | Audio |
| gay@KaZaA | 02-50_cent-in_da_club_(prod_by_dr_dre)-0mnl.mp3 | 50 Cent | 4,571KB | Audio |
| gay@KaZaA | Iconz -Get Crunked Up.mp3 | Iconz | 3,236KB | Audio |
| gay@KaZaA | Sean Paul Ft Busta Rhymes - Gimme The Light Remix.mp3 | sean_paul_ft._busta_rh... | 1,563KB | Audio |
| gay@KaZaA | John Mayer - Room for Squares - 02 - Why Georgia.mp3 | John Mayer | 5,896KB | Audio |
| gay@KaZaA | Wayne Wonder - No Letting Go.mp3 | Wonder, Wayne | 3,186KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59.5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Wayne Wonder - No Letting Go.mp3 | Wonder, Wayne | 3,186KB | Audio |
| gay@KaZaA | Fleet Wood Mac - Dreams.mp3 | Fleet Wood Mac | 3,965KB | Audio |
| gay@KaZaA | Christina Aguilera - Move it (dance mix).mp3 | Christina Aguilera | 3,675KB | Audio |
| gay@KaZaA | Zapp and Roger - I wanna be your man.mp3 | Love and Basketball soun... | 3,904KB | Audio |
| gay@KaZaA | Love_Basketball - Simply Red - I'll Keep Holding on.mp3 | Love and Basketball | 4,222KB | Audio |
| gay@KaZaA | Donell Jones- Love and Basketball soundtrack- I'll go.mp3 | Donell Jones | 1,660KB | Audio |
| gay@KaZaA | Love And Basketball -You made a fool of me.mp3 | Love And Basketball | 3,233KB | Audio |
| gay@KaZaA | Tyrese - Im Sorry.mp3 | 3t | 4,415KB | Audio |
| gay@KaZaA | Kate Bush - This Woman's Work (1).mp3 | Maxwell | 3,140KB | Audio |
| gay@KaZaA | World Les nubians Complete Beloved- Black Eye Peas and ... | Various Artists | 3,047KB | Audio |
| gay@KaZaA | jacksons 5 - Candy Girl.mp3 | Jackson Five | 1,912KB | Audio |
| gay@KaZaA | lil bow wow - All i know -21stcentury.mp3 | Love And Basketball | 3,784KB | Audio |
| gay@KaZaA | Love_Basketball - 07 - Holding Back The Years - Angie St... | Angie Stone | 9,302KB | Audio |
| gay@KaZaA | Guy - I Like.mp3 | Guy | 4,606KB | Audio |
| gay@KaZaA | Love_Basketball - Our Destiny.mp3 | Love and Basketball Soun... | 3,946KB | Audio |
| gay@KaZaA | mp3 - Love and Basketball Soundtrack ~ It Takes Two.mp3 | Love_Basketball | 4,696KB | Audio |
| gay@KaZaA | Miss Eliot - Gossip Folks (Ludacris).mp3 | Missy Elliott | 5,545KB | Audio |
| gay@KaZaA | 02 - Fabolous-Not Give A Fuck.mp3 | Fabolous | 4,662KB | Audio |
| gay@KaZaA | Love lifts us up.mp3 | joe crocker and jen warn... | 3,638KB | Audio |
| gay@KaZaA | Michael Jackson - Keep It In The Closet.mp3 | Michael Jackson | 6,117KB | Audio |

Found 538 files

2,650,274 users online, sharing 678,125,904 files (59,5| Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Michael Jackson - Keep It In The Closet.mp3 | Michael Jackson | 6,117KB | Audio |
| gay@KaZaA | blu_cantrell_feat._sean_paul-01-breathe_(remix)-Omni.mp3 | Blu Cantrell Feat. Sean P... | 5,376KB | Audio |
| gay@KaZaA | Travis Tritt - Foolish Pride.mp3 | Travis Tritt | 4,047KB | Audio |
| gay@KaZaA | Dawson's Creek - It Feels Like Home to Me.mp3 | Dawsons Creek | 4,404KB | Audio |
| gay@KaZaA | Justin Timberlake - Like I Love You ( Deep Dish Zig Zag Rem... | Justin Timberlake | 6,288KB | Audio |
| gay@KaZaA | Ella Fitzgerald - Fever.mp3 | Ella Fitzgerald | 3,118KB | Audio |
| gay@KaZaA | Ella Fitzgerald - Somewhere Over the Rainbow(1).mp3 | Ella Fitzgerald | 4,052KB | Audio |
| gay@KaZaA | Brady Seals - Love You Too Much.mp3 | Brady Seals | 3,296KB | Audio |
| gay@KaZaA | - Strong Enough To Be Your Man - Travis Tritt.mp3 | Travis Tritt | 3,629KB | Audio |
| gay@KaZaA | Dj cannibus - one mic remix.mp3 | Nas | 7,184KB | Audio |
| gay@KaZaA | Dashboard Confessionals - Living In Your Letters.mp3 | dash board confessional | 2,174KB | Audio |
| gay@KaZaA | 2001103) Ray J_Lil' Kim - Wait A Minute (1).mp3 | Ray J_Lil' Kim | 3,678KB | Audio |
| gay@KaZaA | 80s Dance CLARENCE CARTER - STROKIN.Mp3 | CLARENCE CARTER | 6,002KB | Audio |
| gay@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,122KB | Audio |
| gay@KaZaA | Dashboard Confessionals - The Good Fight.mp3 | Dashboard Confessional | 2,302KB | Audio |
| gay@KaZaA | John Couger Melencamp - Authority Song.mp3 | John Couger Melencamp | 3,602KB | Audio |
| gay@KaZaA | Eagles - Desperado.mp3 | Eagles | 3,343KB | Audio |
| gay@KaZaA | Eagles - Take It Easy.mp3 | Eagles | 3,303KB | Audio |
| gay@KaZaA | John Couger Mellencamp-Crumblin Down.mp3 | John Cougar Mellencamp | 3,363KB | Audio |
| gay@KaZaA | 80's - John Cougar - Lonely Ol' Night.mp3 | john couger melloncamp | 3,525KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | 80's - John Cougar - Lonely Ol' Night.mp3 | john couger melloncamp | 3,525KB | Audio |
| gay@KaZaA | Dashboard Confessional - So Impossible.mp3 | Dashboard Confessional | 2,790KB | Audio |
| gay@KaZaA | John Couger Mellancamp - Paper and Fire.mp3 | John Cougar Mellencamp | 3,635KB | Audio |
| gay@KaZaA | John Couger Mellencamp - Pink Houses.mp3 | John Cougar Mellencamp | 4,431KB | Audio |
| gay@KaZaA | Dashboard Confessional - Not So Easy.mp3 | Dashboard Confessional | 3,795KB | Audio |
| gay@KaZaA | Steve Perry - Foolish Heart.mp3 | Steve Perry | 3,433KB | Audio |
| gay@KaZaA | sean paul - shake it.mp3 | Sean Paul | 4,631KB | Audio |
| gay@KaZaA | Smooth Criminal (Dance Remix).mp3 | Michael Jackson | 4,992KB | Audio |
| gay@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio |
| gay@KaZaA | 2pac-102-still_ballin_(feat_trick_daddy)-rns.mp3 | 2Pac | 3,977KB | Audio |
| gay@KaZaA | Sean Paul_ Get Busy (Diwali Riddim).mp3 | Sean Paul | 3,358KB | Audio |
| gay@KaZaA | Vince Gill - I Still Believe In You.mp3 | Vince Gill | 3,704KB | Audio |
| gay@KaZaA | Martina Mcbride - My Valentine.mp3 | Martina McBride | 3,067KB | Audio |
| gay@KaZaA | Busta Rhymes - I Know What You Want ft. Mariah Carey.... | Busta Rhymes ft.Mariah ... | 3,204KB | Audio |
| gay@KaZaA | Jay-Z - The Blueprint II The Gift and The Curse - Disk 1 - 08.. | Jay-Z | 5,633KB | Audio |
| gay@KaZaA | ashanti_ft_nas_jarule-01-the_pledge(dirty)-xxl.mp3 | Ashanti Ft Nas Ja Rule | 3,694KB | Audio |
| gay@KaZaA | Prince - Rasberry Beret.mp3 | Prince | 3,323KB | Audio |
| gay@KaZaA | Prince - Pussy Control.mp3 | Prince | 5,597KB | Audio |
| gay@KaZaA | Janet Jackson - Miss You Much.mp3 | Janet Jackson | 3,944KB | Audio |
| gay@KaZaA | Janet Jackson feat Blackstreet - I Get So Lonely (Remix).m... | Janet Jackson (featuring ... | 4,880KB | Audio |

[redacted]

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Janet Jackson feat Blackstreet - I Get So Lonely (Remix).m... | Janet Jackson (featuring ... | 4,880KB | Audio |
| gay@KaZaA | Reba McIntyre - The Night The Lights Went Out In Georgia... | Reba McEntire | 4,019KB | Audio |
| gay@KaZaA | Reba Macintire - Is There Life Out There.mp3 | Reba Mcentire | 2,991KB | Audio |
| gay@KaZaA | 50 cent - till I collapse - freestyle.mp3 | 50 cent | 2,400KB | Audio |
| gay@KaZaA | Reba McEntire_Vince Gill - The Heart Won't Lie.mp3 | Reba McEntire_Vince Gill | 3,154KB | Audio |
| gay@KaZaA | Country - Rebba McEntire - And Still.mp3 | Reba Mcintire | 2,454KB | Audio |
| gay@KaZaA | Reba Macintire - Fancy.mp3 | Reba Macintire | 2,920KB | Audio |
| gay@KaZaA | Reba McIntyre - She Thinks His Name Was John.mp3 | Reba McEntire | 4,076KB | Audio |
| gay@KaZaA | Fabolous - Damn.mp3 | Fabolous | 4,792KB | Audio |
| gay@KaZaA | Genuwine feat. R Kelly Baby Clipse - Hell Yeah (Remix).mp3 | Ginuwine f. R. Kelly, Clips... | 5,813KB | Audio |
| gay@KaZaA | Prince - Purple Rain.mp3 | Prince | 3,936KB | Audio |
| gay@KaZaA | 09-Thug Holiday.mp3 | Trick Daddy | 4,535KB | Audio |
| gay@KaZaA | jennifer_lopez-03-im_glad-whoa.mp3 | Jennifer Lopez | 5,206KB | Audio |
| gay@KaZaA | FaBuLoUs Ft LiL mO-cAnT LeT u Go.mp3 | Fabolous feat. Lil Mo | 3,552KB | Audio |
| gay@KaZaA | jaehood - burn freestyle.mp3 | Fabolous ft Pharell Williams | 1,847KB | Audio |
| gay@KaZaA | 2pac_Lil'Mo - Niggaz Nature.mp3 | 2 Pac ft. Lil'Mo | 4,752KB | Audio |
| gay@KaZaA | Michael Jackson - Billie Jean.mpg | Micheal Jackson | 37,590KB | Video |
| gay@KaZaA | 50 Cent - In Da Hood.mp3 | 50 Cent | 3,869KB | Audio |
| gay@KaZaA | Prince - When Doves Cry.mp3 | Prince | 5,531KB | Audio |
| gay@KaZaA | Micheal Jackson - Smooth Criminal (2).mpg | Micheal Jackson | 40,710KB | Video |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Micheal Jackson - Smooth Criminal (2).mpg | Micheal Jackson | 40,710KB | Video |
| gay@KaZaA | Mos Def - Traveling Man.mp3 | DJ Honda Feat. Mos Def | 4,928KB | Audio |
| gay@KaZaA | Nitty Gritty Dirt Band - Fishing in the Dark.mp3 | Nitty Gritty Dirt Band | 3,169KB | Audio |
| gay@KaZaA | Jay-Z - Blueprint 2; The Gift And The Curse - 01 - A Dream... | Jay-Z | 3,943KB | Audio |
| gay@KaZaA | 08 So Lovely.mp3 | Lisa Marie Presley | 4,663KB | Audio |
| gay@KaZaA | Fabolous Feat.Tamia-Into You(Remix).mp3 | Fabolous Feat.Tamia | 6,958KB | Audio |
| gay@KaZaA | 01 - New Peanut butter jelly (1).mp3 | Dj Chip Man And Ray Lo | 1,034KB | Audio |
| gay@KaZaA | Micheal Jackson - The Way You Make Me Feel.mpg | Michael Jackson | 69,415KB | Video |
| gay@KaZaA | The Roots ft. Cody Chestnut-Seed 2.0.mp3 | Roots feat. Cody Chestn... | 6,281KB | Audio |
| gay@KaZaA | Joe Budden - Pump It Up.mp3 | joe buddens | 5,386KB | Audio |
| gay@KaZaA | Luke - Doo Doo Brown (1).mp3 | Luke | 4,111KB | Audio |
| gay@KaZaA | Thai-Tae-Baby I'm So Sorry.mp3 | 3T | 4,304KB | Audio |
| gay@KaZaA | Goodbye.MP3 | Jagged Edge | 1,858KB | Audio |
| gay@KaZaA | 2 Live Crew-SHAKE WHAT YOUR MAMA GAVE YA.mp3 | LUKE | 3,044KB | Audio |
| gay@KaZaA | Eric Sermon ft Marvin Gaye - Music.mp3 | Erick Sermon | 3,730KB | Audio |
| gay@KaZaA | Lisa Marie Presley -The Road Between.mp3 | Lisa Marie Presley | 5,074KB | Audio |
| gay@KaZaA | 09 Indifferent.mp3 | Lisa Marie Presley | 3,751KB | Audio |
| gay@KaZaA | 08-better beware.mp3 | Lisa Marie Presley | 6,690KB | Audio |
| gay@KaZaA | 12-You made me, I love you.mp3 | lisa marie presley | 6,611KB | Audio |
| gay@KaZaA | Lisa Marie Presley -Nobody Noticed It.mp3 | Lisa Marie Presley | 4,445KB | Audio |

Found 598 files | 2,650,274 users online, sharing 678,125,904 files (59,5| Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Lisa Marie Presley -Nobody Noticed It.mp3 | Lisa Marie Presley | 4,445KB | Audio |
| gay@KaZaA | 02- SOB.mp3 | Lisa Marie Presley | 4,379KB | Audio |
| *2 Users* | *10 - Gone.mp3* | *Lisa Marie Presley* | 5,792KB | Audio |
| gay@KaZaA | 06 - SINKING IN.mp3 | Lisa Marie Presley | 6,400KB | Audio |
| gay@KaZaA | 09 to whom It may concern.mp3 | Lisa Marie Presley | 11,597KB | Audio |
| gay@KaZaA | 11 - Nick Cannon - Your Pops Don't Like Me.mp3 | Nick Cannon | 3,608KB | Audio |
| gay@KaZaA | Redman feat Eric Sermon - React.mp3 | Erick Sermon Ft. Redman | 2,838KB | Audio |
| gay@KaZaA | Cody Chestnut - Deliberation (1).mp3 | Cody ChesnuTT | 3,050KB | Audio |
| gay@KaZaA | Cody Chestnut - Look Good In Leather.mp3 | Cody Chesnutt | 3,002KB | Audio |
| gay@KaZaA | Janet Jackson - Someone to Call my Love.mp3 | Janet Jackson | 3,194KB | Audio |
| gay@KaZaA | Janet Jackson - What about That.mp3 | Janet Jackson | 4,133KB | Audio |
| gay@KaZaA | Cheerleading Mixes - NCA 2000 Camp - 03 - Advanced Dan... | Cheerleading-NCA 2000 ... | 667KB | Audio |
| gay@KaZaA | Janet Jackson feat. Jermaine Dupri - Someone To Call My ... | Janet Jackson feat. Jerma... | 3,271KB | Audio |
| gay@KaZaA | Jagged Edge - Promise.mp3 | jagged edge | 3,867KB | Audio |
| gay@KaZaA | JanetJackson-ThePleasurePrinciple-DannyTenagliaTwiloMix... | Janet Jackson | 7,770KB | Audio |
| gay@KaZaA | Funkmaster Flex - Okay (f- Redman_Eric Sermon).mp3 | Funkmaster Flex | 2,736KB | Audio |
| gay@KaZaA | Janet Jackson feat. Heavy D - Alright (Ultimix).mp3 | Janet Jackson feat. Heav... | 7,244KB | Audio |
| gay@KaZaA | grandmaster flash - rappers delite.mp3 | Eric Sermon, Redman, Kei... | 3,785KB | Audio |
| gay@KaZaA | DANCE-- Janet Jackson - 80's Megamix (2).mp3 | Club Mix - Janet Jackson | 8,240KB | Audio |
| gay@KaZaA | 07 - Important.mp3 | Lisa Marie Presley | 5,397KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59.5) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | 07 - Important.mp3 | Lisa Marie Presley | 5,397KB | Audio |
| gay@KaZaA | Keith Whitley_Alison Krause - When You Say Nothing At Al... | Whitley\Krauss | 3,828KB | Audio |
| gay@KaZaA | Kelis - Milkshake (2).mp3 | Kelis Feat La La | 4,693KB | Audio |
| gay@KaZaA | Rated R - In Here Ta-nite.mp3 | Rated R | 5,248KB | Audio |
| gay@KaZaA | Outkast - Players Ball.mp3 | Outkast | 4,072KB | Audio |
| gay@KaZaA | POPJessica Simpson - Irresistable (radio version).mp3 | Jessica Simpson | 4,509KB | Audio |
| gay@KaZaA | Keith Murry, Eric Sermon, Redman-Yeah You Know It.mp3 | Keith Murray feat. Def Sq... | 5,848KB | Audio |
| gay@KaZaA | 03-youngbloodz-damn-cms.mp3 | Young Bloods | 4,317KB | Audio |
| gay@KaZaA | Boys 2 Men - Doing Just Fine.mp3 | Boys 2 Men | 5,160KB | Audio |
| gay@KaZaA | Lisa Marie Presley - Lights Out (edit).mp3 | Lisa Marie Presley | 5,161KB | Audio |
| gay@KaZaA | Lisa Marie Presley - Keep on Jumping.mp3 | Lisa Marie Presley | 4,608KB | Audio |
| gay@KaZaA | From The Window To The Wall (2).mp3 | Lil Jon and the Eastside B... | 7,833KB | Audio |
| gay@KaZaA | Hanson - Mmm Bop.mp3 | Hanson | 4,206KB | Audio |
| gay@KaZaA | Yeah.mp3 | Usher ft Lil' Jon_Ludacris | 5,832KB | Audio |
| gay@KaZaA | Jeff Healy Band - Angel Eyes.mp3 | Jeff Healy Band | 4,370KB | Audio |
| gay@KaZaA | Ludacris - Stand Up (Dirty).mp3 | Ludacris | 5,264KB | Audio |
| gay@KaZaA | Liz Phair - 03 - Why Can't I.mp3 | Liz Phair | 4,887KB | Audio |
| gay@KaZaA | Dido - Whiteflag.wma | Dido | 3,404KB | Audio |
| gay@KaZaA | 03 - Showdown.mp3 | Britney Spears | 4,694KB | Audio |
| gay@KaZaA | Britney Spears - Shadow.mp3 | Britney Spears | 3,590KB | Audio |

[redacted]

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Britney Spears - Shadow.mp3 | Britney Spears | 3,590KB | Audio |
| gay@KaZaA | 01-Crazy In Love (Remix).mp3 | Beyonce ft. Jay-Z _Mon... | 3,876KB | Audio |
| gay@KaZaA | 5 - System of a Down - Nüguns.mp3 | System of a Down | 2,351KB | Audio |
| 2 Users | Britney Spears - Im ASlave For You.mp3 | Britney Spears | 3,212KB | Audio |
| gay@KaZaA | Vince Gill - When I Call Your Name.mp3 | Vince Gill (w/ Patty Lovele... | 3,977KB | Audio |
| gay@KaZaA | Britney Spears - ITZ - Outrageous (1).mp3 | Britney Spears | 3,199KB | Audio |
| gay@KaZaA | 14 - Don't Hang Up.mp3 | Britney Spears | 5,674KB | Audio |
| gay@KaZaA | Doug Stone - I Never Knew Love.mp3 | Doug Stone | 3,315KB | Audio |
| gay@KaZaA | Keith Murry _Eric Serman 1- So Sweet.mp3 | Eric Sermon | 3,152KB | Audio |
| gay@KaZaA | Punjabi MC feat. Jay-Z - Beware Of The Boys REMIX-para... | Panjabi MC Feat. Jay Z N... | 5,616KB | Audio |
| gay@KaZaA | 1 - Chic 'N' Stu.wma | System of a Down | 3,400KB | Audio |
| gay@KaZaA | System of a Down Pictures 10.mp3 | System of a Down | 1,986KB | Audio |
| gay@KaZaA | Beware Of The Boys (remix).mp3 | Punjabi MC f/ Jay-Z | 3,820KB | Audio |
| gay@KaZaA | Conway Twitty - Babys Got Her Blue Jeans On.mp3 | Conway Twitty | 2,794KB | Audio |
| gay@KaZaA | George Strait - Baby's Gotten Good At Goodbye.mp3 | George Strait | 3,247KB | Audio |
| gay@KaZaA | Doug Stone - In A Different Light.mp3 | Doug Stone | 3,416KB | Audio |
| gay@KaZaA | Christina Aguilera - Fighter (Full).mp3 | Christina Aguilera | 962KB | Audio |
| gay@KaZaA | 19_Stripped_Im_OK_FULL (1).mp3 | Christina Aguilera | 4,960KB | Audio |
| gay@KaZaA | Beyonce and Sean Paul - Baby Boy.mp3 | Beyoncé Knowles | 5,362KB | Audio |
| gay@KaZaA | Camron - Maria Maria.mp3 | Killa Cam | 2,029KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | Camron - Maria Maria.mp3 | Killa Cam | 2,029KB | Audio |
| gay@KaZaA | 12-lil_kim-magic_stick_(feat_50_cent)-rns.mp3 | Lil Kim | 8,437KB | Audio |
| gay@KaZaA | the_diplomats-110-dipset_anthem_(feat_camron_and_juel... | The Diplomats | 5,840KB | Audio |
| gay@KaZaA | GL 10 d-block - 2 guns up.mp3 | DJ GL Ft. Jadakiss Sheek ... | 6,140KB | Audio |
| gay@KaZaA | what the world means to you.mp3 | Camron | 3,372KB | Audio |
| gay@KaZaA | Eminem _50 Cent - Hail Mary (Remix) Feat. Busta Rhymes... | Eminem _50 Cent Ft.Bus... | 4,949KB | Audio |
| gay@KaZaA | Lox - Not to be Fucked With.mp3 | The Lox | 4,122KB | Audio |
| gay@KaZaA | fat_joe-02-bust_at_you-whoa.mp3 | Fat Joe | 6,491KB | Audio |
| gay@KaZaA | Busta Rhymes - 13 - Riot - simplemp3s.mp3 | Busta Rhymes | 4,479KB | Audio |
| gay@KaZaA | Feeling Freaky - Nick Cannon ft B2K.WMA | Nick Cannon ft B2K | 3,460KB | Audio |
| gay@KaZaA | ScarFace - Mary Jane.mp3 | Scarface | 4,378KB | Audio |
| gay@KaZaA | 10-scarface-mary_2-wcr.mp3 | Scarface | 6,698KB | Audio |
| gay@KaZaA | Nelly-ShakeYaTailFeather.mp3 | nelly and p diddy | 9,259KB | Audio |
| gay@KaZaA | Jewel - Intuition (FULL).mp3 | Jewel | 3,630KB | Audio |
| gay@KaZaA | CHUD.mp3 | Christina Aguilera | 3,986KB | Audio |
| gay@KaZaA | Nappy Roots - Roun' The World.mp3 | Nappy Roots | 5,659KB | Audio |
| gay@KaZaA | R. Kelly ft. Big Tigger _Cam'ron - Snake (Remix).mp3 | R. Kelly Feat. Big Tigger ... | 6,357KB | Audio |
| gay@KaZaA | Mary J ft. Method Man - Love at First Sight.mp3 | Mary J. Blige | 4,313KB | Audio |
| gay@KaZaA | youngbloodz-cadilac pimpin.mp3 | Young Bloods | 5,863KB | Audio |
| gay@KaZaA | light yo ass on fire-busta rhymes.mp3 | Busta Rhymes Feat. Phar... | 4,620KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | light yo ass on fire-busta rhymes.mp3 | Busta Rhymes Feat. Phar… | 4,620KB | Audio |
| gay@KaZaA | 01-mya-my_love_is_like_wo-rns (1).mp3 | Mya | 4,911KB | Audio |
| gay@KaZaA | Fat joe_and p_diddy_feat_dre-girl_im_a_bad_boy-brad dh… | Fat Joe Diddy Ft Dre | 4,716KB | Audio |
| gay@KaZaA | jay z-la la la.mp3 | Jay-Z | 4,434KB | Audio |
| gay@KaZaA | marques houston ft. joe budden - clubbin.mp3 | Marques Houston Ft. Joe… | 5,899KB | Audio |
| gay@KaZaA | Da Band - Why.mp3 | Da Band | 4,355KB | Audio |
| gay@KaZaA | Never Leave You (Uh Oh, Uh Oh) (Remix).mp3 | Lumidee Feat Busta Rhy… | 4,772KB | Audio |
| gay@KaZaA | Elephant Man - Pon Di River, Pon Di Bank.mp3 | Elephant Man | 5,628KB | Audio |
| gay@KaZaA | Craig David feat. Sting_Lil' Zane - Rise and Fall (Rmx).mp3 | Craig David Ft. Sting _Lil… | 7,723KB | Audio |
| gay@KaZaA | show me your soul-bad boys ii the soundtrack_bad boys ii…. | bad boys ii | 5,536KB | Audio |
| gay@KaZaA | Diamond Rio - In A Week Or Two.mp3 | Diamond Rio | 2,849KB | Audio |
| gay@KaZaA | George Strait - I Cross My Heart.mp3 | George Strait | 3,305KB | Audio |
| gay@KaZaA | shake ya tail feather.mp3 | Nelly feat P. Diddy _Mur… | 2,504KB | Audio |
| gay@KaZaA | 06-beyonce-keep_giving_your_love_to_me-rns.mp3 | Beyonce | 4,413KB | Audio |
| gay@KaZaA | Diamond Rio - Meet In the Middle.mp3 | Diamond Rio | 3,006KB | Audio |
| gay@KaZaA | Garth Brooks - The Dance.mp3 | Garth Brooks | 3,446KB | Audio |
| gay@KaZaA | Kenny Chesney - She Don't Know She's Beautiful.mp3 | Doug Stone | 2,716KB | Audio |
| gay@KaZaA | Ricky Skaggs - Honey Open That Door.mp3 | Ricky Skaggs | 3,283KB | Audio |
| gay@KaZaA | Garth Brooks - Unanswered Prayers (1).mp3 | Garth Brooks | 3,488KB | Audio |
| gay@KaZaA | Country - Faith Hill - Daddy's Little Girl.mp3 | Faith Hill and Tim McGraw | 3,635KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5| Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| gay@KaZaA | 01-mya-my_love_is_like_wo-rns (1).mp3 | Mya | 4,911KB | Audio |
| gay@KaZaA | Fat joe_and p_diddy_feat_dre-girl_im_a_bad_boy-brad dh... | Fat Joe_Diddy Ft Dre | 4,716KB | Audio |
| gay@KaZaA | jay z-la la la.mp3 | Jay-Z | 4,434KB | Audio |
| gay@KaZaA | marques houston ft. joe budden - clubbin.mp3 | Marques Houston Ft. Joe... | 5,899KB | Audio |
| gay@KaZaA | Da Band - Why.mp3 | Da Band | 4,355KB | Audio |
| gay@KaZaA | Never Leave You (Uh Oh, Uh Oh) (Remix).mp3 | Lumidee Feat Busta Rhy... | 4,772KB | Audio |
| gay@KaZaA | Elephant Man - Pon Di River, Pon Di Bank.mp3 | Elephant Man | 5,628KB | Audio |
| gay@KaZaA | Craig David Feat. Sting_Lil' Zane - Rise and Fall (Rmx).mp3 | Craig David Ft. Sting_Lil... | 7,723KB | Audio |
| gay@KaZaA | show me your soul-bad boys ii the soundtrack_bad boys ii.... | bad boys ii | 5,536KB | Audio |
| gay@KaZaA | Diamond Rio - In A Week Or Two.mp3 | Diamond Rio | 2,849KB | Audio |
| gay@KaZaA | George Strait - I Cross My Heart.mp3 | George Strait | 3,305KB | Audio |
| gay@KaZaA | shake ya tail feather.mp3 | Nelly feat P. Diddy_Mur... | 2,504KB | Audio |
| gay@KaZaA | 06-beyonce-keep_giving_your_love_to_me-rns.mp3 | Beyonce | 4,413KB | Audio |
| gay@KaZaA | Diamond Rio - Meet in the Middle.mp3 | Diamond Rio | 3,006KB | Audio |
| gay@KaZaA | Garth Brooks - The Dance.mp3 | Garth Brooks | 3,446KB | Audio |
| gay@KaZaA | Kenny Chesney - She Don't Know She's Beautiful.mp3 | Doug Stone | 2,716KB | Audio |
| gay@KaZaA | Ricky Skaggs - Honey Open That Door.mp3 | Ricky Skaggs | 3,283KB | Audio |
| gay@KaZaA | Garth Brooks - Unanswered Prayers (1).mp3 | Garth Brooks | 3,488KB | Audio |
| gay@KaZaA | Country - Faith Hill - Daddy's Little Girl.mp3 | Faith Hill and Tim McGraw | 3,635KB | Audio |
| gay@KaZaA | Vince Gill - Never Knew Lonely.mp3 | Vince Gill | 3,584KB | Audio |

Found 538 files | 2,650,274 users online, sharing 678,125,904 files (59,5 | Not sharing any files